**Joseph HUSSMANN, Appellant,**

v.

**Donald T. VAUGHN; the District Attorney of the County of Philadelphia; the Attorney General of the State of Pennsylvania.**

No. 01–1724.

United States Court of Appeals, Third Circuit.

Argued March 4, 2003.

Decided April 24, 2003.

Harvey R. Meltzer (Argued), Livingston, New Jersey, for Appellant.

Marilyn F. Murray (Argued), Assistant District Attorney, Thomas W. Dolgenos, Chief, Federal Litigation, Ronald Eisenberg, Deputy District Attorney, Law Division, Arnold H. Gordon, First Assistant District Attorney, Lynn Abraham, District Attorney, Office of District Attorney, Philadelphia, PA, for Appellees.

Before: ROTH, BARRY and FUENTES Circuit Judges.

OPINION

ROTH, Circuit Judge.

On December 10, 1980, Joseph Hussmann was convicted of two counts of second degree murder, criminal conspiracy, and arson for his role in an arson-for-hire scheme. The jury found that Hussmann had offered Burton Smith $500 to $600 to burn down Hussmann's house at 4340 Elizabeth Street in Philadelphia in order that Hussmann might receive $25,000 in insurance money. Smith in turn recruited Richard Hahn to help and offered Hahn half of his proceeds from the arson. Richard Hahn and Kevin Higgins, an employee of Hussmann, were killed in the fire. Smith suffered extensive burns and amputation of several fingers. Smith was arrested and, in exchange for a reduced sentence, divulged Hussmann's insurance fraud plan.

On July 20, 1999, we granted Hussmann's petition to file a second or successive habeas petition under 28 U.S.C. § 2244. On September 9, 1999, Hussmann filed his petition, raising twelve claims. On March 2, 2001, the District Court dismissed the petition as time barred and found no probable cause to issue a certificate of appealability. Hussmann appealed and applied to us for a certificate of appealability. On June 12, 2001, we granted a certificate of appealability to address the following issues: (1) Can petitioner demonstrate actual innocence, (2) Is there an "actual innocence" exception to AEDPA's statute of limitations provided in 28 U.S.C. § 2244(d)(1), and (3) If petitioner's claim is not time-barred, is it procedurally defaulted.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291 and § 2253(c)(1)(A). We exercise plenary review over the District Court's legal conclusions. *See Johnson v. Rosemeyer,* 117 F.3d 104 (3d Cir. 1997).

First, Hussmann claims that he has demonstrated "actual innocence" and should be granted appropriate relief. Hussmann asserts this contention under 28 U.S.C. § 2244(b)(2)(A) which provides that, if the second petition asserts a claim that was not previously presented, the claim must be dismissed unless the claim is predicated on newly discovered evidence that clearly establishes the prisoner's innocence.

To prevail on this contention, Hussmann must persuade us that, in light of the new evidence, no juror, acting reasonably, would not have voted to find him guilty beyond a reasonable doubt. *Sweger v. Chesney,* 294 F.3d 506, 522 (3d Cir.2002) citing *Cristin v. Brennan,* 281 F.3d 404, 420 (3d Cir.2002). Further, Hussmann must support his allegations with new reliable evidence that was not presented at trial. *See Schlup v. Delo,* 513 U.S. 298, 324, 115 S.Ct. 851, 130 L.Ed.2d 808 (1995).

Hussmann claims he can demonstrate his actual innocence based on affidavits of two of his fellow prison inmates. The two affidavits, dated 1994 and 1996, are from Joseph Hahn, brother of one of the victims in the fire, and Stephen Lathrop. The affiants attest to their knowledge of unlawful influence over the trial judge and over Burton Smith, who was a key witness for the government. Joseph Hahn attests that he visited Burton Smith in the hospital and that Smith told him that he and Richard Hahn were asked to burn down Hussmann's Elizabeth Street home by someone who had a grudge against Hussmann. Lathrop attests that he had a conversation with Burton Smith and that Smith told him that Hahn threatened and

coerced Smith into falsely testifying against Hussmann.

The reliability of these affidavits is extremely dubious. They are based on information that cannot be affirmed because Richard Hahn and the trial judge have both died. Hussmann himself acknowledges that the affidavits are unreliable, stating that he can understand why a court would be skeptical about them. Moreover, these unreliable statements do not demonstrate Hussmann's actual innocence but merely impeach Smith's credibility.

Because Hussmann has failed to establish his actual innocence or to convince us that a reasonable juror would not have voted to find him guilty beyond a reasonable doubt, based on the information contained in the two new affidavits, we find no basis for a contention of actual innocence, as required by 28 U.S.C. § 2244(b)(2)(A).

In view of the fact that we conclude that Hussmann has no basis to assert a claim of actual innocence, we will not go on to consider the remaining two questions certified: Whether there is there an "actual innocence" exception to AEDPA's statute of limitations and whether, if Hussmann's claim is not time-barred, it is procedurally defaulted.

For the foregoing reasons, we will affirm the District Court's judgment, dismissing the petition.